UNITED STATES of America, Plaintiff–Appellee,

v.

HUNG THANH PHAN, Defendant–Appellant.

No. 05–41794
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 1, 2007.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Tracey M. Batson, Assistant U.S. Attorney, U.S. Attorney's Office Eastern District of Texas, Plano, TX, for Plaintiff–Appellee.

Hung Thanh Phan, Federal Correctional Institution Oakdale, Oakdale, LA, for Defendant–Appellant.

Before HIGGINBOTHAM, STEWART, and OWEN, Circuit Judges.

PER CURIAM: *

Pursuant to a plea agreement, Hung Thanh Phan, federal prisoner # 11429–078, pleaded guilty to conspiracy to distribute or possess with intent to distribute methamphetamine. He appeals from the denial of a motion for sentence modification putatively brought pursuant to 18 U.S.C. § 3582(c)(2). He asserts that the decision in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), met the conditions precedent for an alternative sentence announced by the district court. He therefore requests that his sentence be modified accordingly or that his case be remanded for resentencing. The Government has moved to dismiss the appeal on the ground that it is barred by the terms of an appeal waiver contained in Phan's plea agreement and, alternatively, requests an extension of time in which to respond if Phan's appeal is not dismissed.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

The district court's jurisdiction to correct or modify a defendant's sentence is limited to those specific circumstances enumerated by Congress in 18 U.S.C. § 3582(b). *See United States v. Bridges,* 116 F.3d 1110, 1112 (5th Cir.1997). The record does not show that his motion for resentencing in the district court falls under any provision of § 3582. Although the motion could be construed as a 28 U.S.C. § 2255 motion, the district court did not suggest that it was so construing the motion, and it did not provide Phan notice. *See Castro v. United States,* 540 U.S. 375, 383, 124 S.Ct. 786, 157 L.Ed.2d 778 (2003). Consequently, the motion did not arise under § 2255.

Phan's motion was an unauthorized motion which the district court correctly concluded that it was without jurisdiction to consider. *See United States v. Early,* 27 F.3d 140, 142 (5th Cir.1994). Phan's appeal is without arguable merit and should be dismissed as frivolous. *See* 5TH CIR. R. 42.2; *Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Therefore, Phan's appeal is DISMISSED as frivolous. The Government's motion to dismiss on the basis of the appeal waiver is DENIED as unnecessary. The Government's motion for an extension of time is DENIED as moot. Phan's motion to remand for resentencing is DENIED.